**Fill in this information to identify the case:**

Debtor name: _____ 7695 Dissolution, Inc. _____

United States Bankruptcy Court for the: _____ District of Delaware _____
(state)

Case number (if known): _____ Unknown _____

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**4/22**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 01/01/2023 to Filing Date<br>MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | **n/a** |
| **For prior year:** From 01/01/2022 to 12/31/2022<br>MM/DD/YYYY  MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $ 22,380,128.18 |
| **For the year before that:** From 01/01/2021 to 12/31/2021<br>MM/DD/YYYY  MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $ 16,318,078.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From _____ to Filing Date<br>MM/DD/YYYY | | $ - |
| **For prior year:** From _____ to _____<br>MM/DD/YYYY  MM/DD/YYYY | | $ - |
| **For the year before that:** From _____ to _____<br>MM/DD/YYYY  MM/DD/YYYY | | $ - |

Debtor _____7695 Dissolution, Inc._____    Case number (if known) _____Unknown_____

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3.  Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐    None

See SOFA Part 2, Question 3

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐    None

See SOFA Part 2, Question 4

**5.  Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐    None

See SOFA Part 2, Question 5

**6.  Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑    None

---

| **Part 3:** | **Legal Actions or Assignments** |

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑    None

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑    None

Debtor _____7695 Dissolution, Inc._____   Case number (if known) _____Unknown_____

## Part 4:   Certain Gifts and Charitable Contributions

9.   **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐   None

See SOFA Part 4, Question 9

## Part 5:   Certain Losses

10.   **All losses from fire, theft, or other casualty within 1 year before filing this case**

☑   None

## Part 6:   Certain Payments or Transfers

11.   **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑   None

12.   **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.  Do not include transfers already listed on this statement.

☑   None

13.   **Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐   None

See SOFA Part 6, Question 13

## Part 7:   Previous Locations

14.   **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐   Does not apply

See SOFA Part 7, Question 14

| Debtor | 7695 Dissolution, Inc. | Case number (if known) | Unknown |
|---|---|---|---|

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15.  Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
_____ diagnosing or treating injury, deformity, or disease, or
_____ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

---

| Part 9: | Personally Identifiable Information |
|---|---|

**16.  Does the debtor collect and retain personally identifiable information of customers?**

☑ No. Go to Part 9.
☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No
☐ Yes

**17.  Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ None

See SOFA Part 9, Question 17

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18.  Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?  Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

**19.  Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

Debtor _____ 7695 Dissolution, Inc. _____    Case number (if known) ___ Unknown ___

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

---

**Part 11:** **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

---

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

Debtor _____7695 Dissolution, Inc._____ Case number (if known) _____Unknown_____

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

**25.** **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☑ None

**26.** **Books, Records, and Financial Statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

See SOFA Part 13, Question 26a

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

See SOFA Part 13, Question 26b

Debtor _____7695 Dissolution, Inc._____ Case number (if known) _____Unknown_____

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐   None

See SOFA Part 13, Question 26c

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐   None

See SOFA Part 13, Question 26d

**27.   Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑   No
☐   Yes. Give the details about the two most recent inventories.

**28.   List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

See SOFA Part 13, Question 28

Debtor _____7695 Dissolution, Inc._____    Case number (if known) _____Unknown_____

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

   ☐ None
   ☑ Yes. Identify below.

   See SOFA Part 13, Question 29

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ☐ None
   ☑ Yes. Identify below.

   See SOFA Part 2, Question 4

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ☑ None
   ☐ Yes. Identify below.

   | Name of the parent corporation | Employer Identification number of the parent corporation |
   | --- | --- |
   | | EIN: |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ☑ None
   ☐ Yes. Identify below.

   | Name of the pension fund | Employer Identification number of the pension fund |
   | --- | --- |
   | | EIN: |

## Part 14:    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____06/02/23_____

✗  _____    Printed name _____
Signature of individual signing on behalf of the debtor

Position or relationship to debtor _____

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**
☐ No
☑ Yes

**SOFA Part 2, Question 3**
Payments or transfers made to creditors within 90 days preceding commencement of this case

7695 Dissolution, Inc.
Unknown

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Aaron Escarcega | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Adrian Terrazas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Adrian Terrazas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Adrian Terrazas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Advantis Global, Inc. | 20 Sunnyside Ave. Suite E | Mill Valley | CA | 94941 | | Services | 4/26/2023 | $3,101.88 |
| Advantis Global, Inc. (Intelgica) | 20 Sunnyside Ave. Suite E | Mill Valley | CA | 94941 | | Services | 4/19/2023 | $1,728.13 |
| Advantis Global, Inc. (Intelgica) | 20 Sunnyside Ave. Suite E | Mill Valley | CA | 94941 | | Services | 3/29/2023 | $1,400.00 |
| Advantis Global, Inc. (Intelgica) | 20 Sunnyside Ave. Suite E | Mill Valley | CA | 94941 | | Services | 3/23/2023 | $4,200.00 |
| Advantis Global, Inc. (Intelgica) | 20 Sunnyside Ave. Suite E | Mill Valley | CA | 94941 | | Services | 3/10/2023 | $4,200.00 |
| Advantis Global, Inc. (Intelgica) | 20 Sunnyside Ave. Suite E | Mill Valley | CA | 94941 | | Services | 2/15/2023 | $2,240.00 |
| Agoston Toth | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Agoston Toth | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Aha! Labs Inc | 20 Gloria Cl | Menlo Park | CA | 94025 | | Services | 2/13/2023 | $10,224.40 |
| Alejandro Villegas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Alejandro Villegas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Alejandro Villegas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Alex Orloff | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Alex Pesqueda | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Alex Pesqueda | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Alex Pesqueda | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Alex Sauerwein | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $150.00 |
| Alfonso Perez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Alfonso Perez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Alfonso Perez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Alyssa Polidoro | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Alyssa Polidoro | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Alyssa Polidoro | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Amazon Capital Services, Inc. | 410 Terry Ave N | Seattle | WA | 98109 | | Services | 3/10/2023 | $109.32 |
| Andres Garcia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $500.00 |
| Andy Ramirez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Anthony Cordero Cortes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Anthony Jumamoy | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $875.00 |
| Anthony Jumamoy | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $525.00 |
| Anthony Morales | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Anthony Pesqueda | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Anthony Pesqueda | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Antonio Winters | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| Antonio Winters | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Antonio Winters | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Ariel Keiner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $950.00 |
| Armada Administrators, LLC | 230 Schilling Circle, Suite 140 | Hunt Valley | MD | 21031 | | Services | 4/5/2023 | $5,552.00 |
| Armada Administrators, LLC | 230 Schilling Circle, Suite 140 | Hunt Valley | MD | 21031 | | Services | 4/4/2023 | $0.00 |
| Armada Administrators, LLC | 230 Schilling Circle, Suite 140 | Hunt Valley | MD | 21031 | | Services | 3/23/2023 | $16,564.00 |
| Armada Administrators, LLC | 230 Schilling Circle, Suite 140 | Hunt Valley | MD | 21031 | | Services | 2/15/2023 | $20,093.00 |
| Armando Vasquez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,049.98 |
| Armando Vasquez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Armando Vasquez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Ashcon Alami | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $875.00 |
| Assessment Technologies, Ltd | 40 NE Loop 410 Ste 607 | San Antonio | TX | 78216 | | Services | 4/26/2023 | $3,519.63 |
| Assessment Technologies, Ltd | 40 NE Loop 410 Ste 607 | San Antonio | TX | 78216 | | Services | 3/10/2023 | $450.00 |
| Atmos Energy Corporation | PO Box 740353 | Cincinnati | OH | 45274 | | Services | 3/29/2023 | $20.00 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 4/27/2023 | $3,422.50 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 4/26/2023 | $3,422.50 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 4/10/2023 | $16,781.75 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 4/3/2023 | $13,492.00 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 3/29/2023 | $13,492.00 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 3/10/2023 | $24,967.24 |
| August Troy | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $250.00 |
| Brandon Greffe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $300.00 |
| Brandon Greffe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Brandon Greffe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Brandon Rangel | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Brandon Rangel | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $750.00 |
| Brandon Rangel | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Brandon Sharp | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Brandon Sharp | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Brandon Sharp | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $900.00 |
| Brenda Whitehead | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $30.00 |
| Brenda Whitehead | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $58.59 |
| Brenda Whitehead | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $70.00 |
| Bryce Benavidez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Bryce Benavidez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Bryce Benavidez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| C.J. Hayes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $300.00 |
| C.J. Hayes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| C.J. Hayes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Carlos Islas Ramírez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $175.00 |
| Carlos Islas Ramírez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $700.00 |
| Carlos Islas Ramírez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $875.00 |
| Charles Heath | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Charles Heath | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Charles Heath | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Chason Christopherson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Chelsea Lamb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $150.00 |
| Chenille Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $250.00 |
| Chris Bane | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Chris Bane | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Christian Dominguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Christian Dominguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Christian Dominguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Christina Belleta | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Christina Belleta | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Christopher Treece | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| Christopher Treece | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Christopher Treece | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Christopher Tsethlikia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Christopher Tsethlikia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Christopher Tsethlikia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Christopher Zarifis | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Christopher Zarifis | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Christopher Zarifis | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 4/19/2023 | $2,683.60 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 4/5/2023 | $70,820.70 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 3/29/2023 | $2,030.25 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 3/23/2023 | $2,239.65 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 3/21/2023 | $1,085.40 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 3/7/2023 | $35,904.66 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 2/9/2023 | $145,634.36 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 2/7/2023 | $2,174.71 |
| Claudio Morales-Mendiola | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| Claudio Morales-Mendiola | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Claudio Morales-Mendiola | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Clinton Alexander | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $300.00 |
| Clinton Alexander | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Clinton Alexander | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Collin County, TX - DEBIT | 2300 Bloomdale Rd. STE 2324 | Mckinney | TX | 75071 | | Other | 2/2/2023 | $11,869.68 |
| Cory Hanus | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| Cory Hanus | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Cyber Watch Systems LLC | 5717 Legacy Drive, Suite 250 | Plano | TX | 75024 | | Services | 3/23/2023 | $8,727.66 |
| Cyber Watch Systems LLC | 5717 Legacy Drive, Suite 250 | Plano | TX | 75024 | | Services | 2/15/2023 | $8,727.66 |
| Dallas King | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $150.00 |
| Dallas King | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Daniel Hart | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $300.00 |
| Daniel Hart | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Daniel Hart | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Daniel McClary | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Daniel McClary | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Daniel McClary | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Daniel Rivera | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Daniel Samaniego | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Daniel Samaniego | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Daniel Samaniego | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Danny Resendiz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| David Chandler | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $164.03 |
| David Chandler | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| David Chandler | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $76.03 |
| David Chandler | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| David Gilbert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $875.00 |
| David Jones | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| David Jones | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Dawson Beaudin | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Denise Torres | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $100.00 |
| Diego Martinez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $350.00 |
| Diego Martinez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $525.00 |
| Doug Rollind | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Doug Rollind | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Dylan Dudley | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Eduardo Valenzuela | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Eduardo Valenzuela | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Eduardo Valenzuela | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Edward Garcia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Edward Garcia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Edwin Mendoza Lopez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Elie Ata | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $200.00 |
| Elizabeth Bennett | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Elkin Blanco | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Elkin Blanco | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Emily Wyman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Emily Wyman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| Eric Collins | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| Eric Collins | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Eric Collins | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Eric Padilla | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Erick Delgado | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Erick Delgado | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Erick Delgado | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Erick Hernandez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Erick Hernandez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Erick Hernandez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $900.00 |
| Erik Mendoza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Erik Mendoza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Ernesto Nevarez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,200.00 |
| Ernesto Nevarez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $900.00 |
| Ernesto Salinas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| Ernesto Salinas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Ernesto Salinas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Evan Barrett | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $175.00 |
| Felix Hernandez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $700.00 |
| Fidel Mendoza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Fidel Mendoza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Fidel Mendoza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $900.00 |
| Fidelity Investments | P.O. Box 770002 | Cincinnati | OH | 45277 | | Services | 3/29/2023 | $35,556.32 |
| Fidelity Investments | P.O. Box 770002 | Cincinnati | OH | 45277 | | Services | 3/10/2023 | $1,790.67 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 3/8/2023 | $84.00 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 3/7/2023 | $39,808.64 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 3/1/2023 | $19,703.17 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/24/2023 | $43,642.69 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/16/2023 | $20,131.53 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/3/2023 | $20,119.02 |
| Francisco Carrillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $150.00 |
| Francisco Carrillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Francisco Carrillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Frontier Communications | 401 Merritt Road | Norwalk | CT | 06851 | | Services | 3/29/2023 | $1,105.97 |
| Fulcrum Resources, LLC (dba) Hi-Boy Storage Center | P.O. Box 10 | Bryant | AR | 72089 | | Intercompany | 3/16/2023 | $30.00 |
| Gabriel Weintraub | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Gabriel Weintraub | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Gabrielle Marcelo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $100.00 |
| Gage Kreiner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Gage Kreiner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Gage Kreiner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Gerard Bryant | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Gerard Bryant | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Gilbert Carrillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Gilbert Carrillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Gilbert Carrillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Gustavo Benitez Del Valle | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Gustavo Benitez Del Valle | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Harlem Holder | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $525.00 |
| Henry Belis | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Henry Belis | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Henry Belis | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 3/28/2023 | $984.22 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 3/14/2023 | $3,025.22 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 3/10/2023 | $1,758.24 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 3/9/2023 | $946.66 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 3/2/2023 | $1,916.11 |
| Ian Contreras | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $524.99 |
| Ian Contreras | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $875.00 |
| Ian Contreras | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $525.00 |
| Ian Lawrence | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $750.00 |
| Ian Lawrence | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| INTELGICA INC - Withdrawal | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 2/24/2023 | $23,596.00 |
| Irvin Sosa Carbajal | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Irvin Sosa Carbajal | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Irvin Sosa Carbajal | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Irwin Gomez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Irwin Gomez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Israel Munguia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Israel Munguia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Israel Munguia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Ivan Mondragon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Ivan Mondragon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Ivan Mondragon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Jacklynn Nauton | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $100.00 |
| Jackson Lewis | PO Box 416019 | Boston | MA | 02241 | | Services | 3/29/2023 | $1,671.93 |
| Jackson Lewis | PO Box 416019 | Boston | MA | 02241 | | Services | 2/15/2023 | $890.77 |
| Jacob Gonzalez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Jacob Gonzalez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Jacob Gonzalez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| James Faulkenbery | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $120.00 |
| James Fountain | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| James Fountain | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| James Fountain | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| James Hill | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| James Hill | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| James Hill | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| James Richardson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $150.00 |
| Jason Geick | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Jason Geick | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Jason Geick | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Jason Painter | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $525.00 |
| Javier Coronado | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Javier Coronado | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Jayson Nystrom | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Jayson Nystrom | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Jayson Nystrom | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Jeff Jones | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Jeff Jones | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Jeffrey Rhoads | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Jeffrey Rhoads | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Jeffrey Rhoads | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Jeremiah Manasco | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Jeremy Boles | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| Jeremy Boles | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Jeremy Boles | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Jerry Saucedo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Jerry Saucedo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Jerry Saucedo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Jesse Bennett | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $350.00 |
| Jesse Bennett | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $525.00 |
| Jesse Bennett | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $875.00 |
| Jesse Montoya | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Jesse Montoya | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Jesse Montoya | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Jesus Berrios | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Jesus Berrios | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Jesus Carrillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Jesus Carrillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $900.00 |
| Jesus Escobedo Alonso | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Jesus Escobedo Alonso | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Jesus Escobedo Alonso | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Jimmy Diaz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $350.00 |
| Jimmy Diaz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $700.00 |
| Jimmy Diaz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $875.00 |
| Joe Gacusana | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| John Hunter | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| John Hunter | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| John Hunter | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| John Palomino | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $175.00 |
| Jon Hixon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $300.00 |
| Jon Hixon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Jon Hixon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Jonathan Filor | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Jonathan Filor | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Jordan Kutz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| Jordan Kutz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Jordan Kutz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Jorge Beltran | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Jorge Beltran | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $750.00 |
| Jorge Beltran | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Jorge Garcia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Jorge Garcia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Jorge Garcia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Jorge Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Jorge Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Jorge Vasquez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Jose Ayala | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Jose Ayala | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Jose Ayala | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Jose Bernal | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $175.00 |
| Jose Guzman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Jose Guzman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Jose Mendoza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Jose Sanchez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Jose Sanchez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Jose Sanchez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Jose Yaniel Rivera Torres | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Jose Yaniel Rivera Torres | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,350.00 |
| Jose Yaniel Rivera Torres | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Joseph Rangel | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Joseph Rangel | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $750.01 |
| Joseph Rangel | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Josh Newman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $150.00 |
| Josh Newman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Josh Newman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Joshua Gray | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Joshua Gray | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Joshua Gray | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Joshua Mitchell | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Joshua Mitchell | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Joshua Mitchell | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Joshua Pierson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $150.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Joshua Pierson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Joshua Pierson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Joy Barreto | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $350.00 |
| Joy Barreto | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $175.00 |
| Juan Antonio Juarez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Juan Terrazas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Juan Terrazas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Juan Terrazas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Julian Aguila | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Julian Avina | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $150.00 |
| Julio Dillard | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Julio Dillard | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Julio Dillard | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Justin Chapman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $400.00 |
| Karim Jalil | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $100.00 |
| Kearny Fink | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $175.00 |
| Kenneth Murphy | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Kenneth Murphy | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $900.00 |
| Kevin Felix | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $875.00 |
| Kevin Felix | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $700.00 |
| Kyle Nilsen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $150.00 |
| Landon Hough | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $300.00 |
| Landon Hough | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Landon Hough | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| LaTanya Boykin | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| LaTanya Boykin | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| LaTanya Boykin | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $18.28 |
| Lexy Walker | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Lexy Walker | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Lexy Walker | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $100.00 |
| Luis Beltran | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Luis Beltran | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $750.00 |
| Luis Beltran | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Luis Castaneda | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Luis Castaneda | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Luis Castaneda | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Makeba McWright | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Makeba McWright | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $27.53 |
| Makeba McWright | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Makeba McWright | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Manuel Matias | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Manuel Matias | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Manuel Matias | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Marcel Hooks | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $700.00 |
| Marcel Hooks | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $700.00 |
| Marco Perez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Marco Perez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Marco Perez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $900.00 |
| Marcus Billetter | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $350.00 |
| Marcus Billetter | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $700.00 |
| Marcus Billetter | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $875.00 |
| Martin Rocha | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Martin Rocha | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 4/7/2023 | $79,076.30 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 4/6/2023 | $1,040,416.51 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/31/2023 | $66,649.55 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/29/2023 | $483,109.15 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/28/2023 | $133,075.00 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/24/2023 | $83,009.48 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/23/2023 | $180,472.56 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 4/11/2023 | $500,000.00 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/30/2023 | $2,664.00 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 2/24/2023 | $23,596.00 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 5/1/2023 | $214,347.83 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 5/5/2023 | $8,771.01 |
| Mauricio Valenciano Aragon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Max Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Max Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $750.01 |
| Max Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Micha Radford | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Micha Radford | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $38.00 |
| Michael Aguilar | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Michael Buckner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $300.00 |
| Michael Buckner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Michael Faust | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Michael Faust | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Michael Faust | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Michael Pimentel | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/20/2023 | $100.00 |
| Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Suppliers or Vendors | 4/26/2023 | $59,213.62 |
| Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Suppliers or Vendors | 3/23/2023 | $56,610.96 |
| Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Suppliers or Vendors | 3/10/2023 | $56,581.99 |
| Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Suppliers or Vendors | 2/6/2023 | $75,836.90 |
| Miguel Medina | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Mike Dudley | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Mike Tang | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Mike Tang | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Moises Berroa | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $175.00 |
| Moses Castillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Moses Castillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Nathan Dillard | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Nathan Dillard | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Nathan Dillard | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Nathan Frechette | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $175.00 |
| Nathan Frechette | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $175.00 |
| Nemesio Guzman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Nicholas Ewing | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Nicholas Ewing | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Nicholas Shadel | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Noah Candelier | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $150.00 |
| Noah Candelier | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Noah Candelier | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Noel Lopez Tanaka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Noel Lopez Tanaka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,350.00 |
| Noel Lopez Tanaka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 4/27/2023 | $115,477.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 4/26/2023 | $115,477.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 3/16/2023 | $117,618.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 3/10/2023 | $117,618.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 2/6/2023 | $125,053.00 |
| Omar Hernandez Mora | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Omar Hernandez Mora | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $750.00 |
| Omar Hernandez Mora | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| OneSource Virtual, Inc dba OSV | 9001 Cypress Waters Blvd | Irving | TX | 75063 | | Services | 4/26/2023 | $10,046.50 |
| OneSource Virtual, Inc dba OSV | 9001 Cypress Waters Blvd | Irving | TX | 75063 | | Services | 3/29/2023 | $20,499.44 |
| OneSource Virtual, Inc dba OSV | 9001 Cypress Waters Blvd | Irving | TX | 75063 | | Services | 3/23/2023 | $19,630.33 |
| OneSource Virtual, Inc dba OSV | 9001 Cypress Waters Blvd | Irving | TX | 75063 | | Services | 3/9/2023 | $0.00 |
| OneSource Virtual, Inc dba OSV | 9001 Cypress Waters Blvd | Irving | TX | 75063 | | Services | 2/10/2023 | $0.00 |
| Oscar Andrade | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $175.00 |
| Oscar Ivan Guerrero | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Oscar Ivan Guerrero | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Oscar Ivan Guerrero | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Pablo Ramos | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Pablo Ramos | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,350.00 |
| Pablo Ramos | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Pedro Rivera | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,200.00 |
| Pedro Rivera | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $900.00 |
| Pedro Sanchez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Pedro Sanchez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Pedro Sanchez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| PNC Financial Services | PO box 747046 | Pittsburgh | PA | 15274 | | Services | 3/31/2023 | $1,318.95 |
| PNC Financial Services | PO box 747046 | Pittsburgh | PA | 15274 | | Services | 2/28/2023 | $1,387.42 |
| PNC Financial Services | PO box 747046 | Pittsburgh | PA | 15274 | | Services | 4/30/2023 | $2,653.61 |
| Ramon Jr Venzor | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Ramon Jr Venzor | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Ramon Jr Venzor | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Ray Crowe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Ray Crowe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Ray Crowe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Ray Grieze | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $150.00 |
| Raymondo Franco | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| Raymondo Franco | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $600.00 |
| Raymondo Franco | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Rene Pinedo Jr. | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $300.00 |
| Ricardo Ante | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $900.00 |
| Ricardo Delao | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $700.00 |
| Ricardo Delao | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $175.00 |
| Robbin Bowers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Robbin Bowers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $750.00 |
| Robbin Bowers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Roberto Romero | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $150.00 |
| Roberto Romero | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Roberto Romero | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Rodney Wright | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $175.00 |
| Rodney Wright | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,225.00 |
| Rodney Wright | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,225.00 |
| Romi Llulla | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Romi Llulla | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Ronald Pleasant | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Ronald Pleasant | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |
| Ronald Pleasant | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $900.00 |
| Ruben Diaz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Ruben Diaz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Ruben Diaz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Russell Vickers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Russell Vickers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $300.00 |
| Russell Vickers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $300.00 |
| Ryan Lindsey | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Ryan Lindsey | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Ryan Melton | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $700.00 |
| Ryan Tax Compliance Services | P.O. Box 848351 | Dallas | TX | 75284 | | Services | 2/27/2023 | $4,700.69 |
| Sara Montgomery | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Sara Montgomery | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Sergio Nunez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Sergio Nunez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Sergio Nunez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Sharon Bishop-Elliott | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Sharon Bishop-Elliott | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Shelly Taone | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| SHI International Corp. | 33 Knightsbridge Road | Piscataway | NJ | 08854 | | Services | 4/26/2023 | $37,615.12 |
| SHI International Corp. | 33 Knightsbridge Road | Piscataway | NJ | 08854 | | Services | 3/10/2023 | $38,623.28 |
| SHI International Corp. | 33 Knightsbridge Road | Piscataway | NJ | 08854 | | Services | 2/15/2023 | $70,393.83 |
| Steven Gutierrez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $450.00 |
| Steven Gutierrez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $600.00 |
| Steven Lucius | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $900.00 |
| Steven Lucius | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,050.00 |
| Steven Lucius | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $450.00 |
| Taylor Bear | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $450.00 |
| Taylor Bear | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Taylor Bear | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| The UPS Store Inc | 6060 Cornerstone Court West | San Diego | CA | 92121 | | Services | 4/19/2023 | $426.07 |
| The UPS Store Inc | 6060 Cornerstone Court West | San Diego | CA | 92121 | | Services | 3/10/2023 | $3,977.77 |
| Thomas Propes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $30.00 |
| Tierra Carter-Simmons | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $200.00 |
| Timber Woolf | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,225.00 |
| T-Mobile | PO Box 94142 | Seattle | WA | 98124 | | Suppliers or Vendors | 3/29/2023 | $1,571.83 |
| T-Mobile | PO Box 94142 | Seattle | WA | 98124 | | Suppliers or Vendors | 3/3/2023 | $3,221.25 |
| TopBloc LLC | 800 W. Huron St. #200 | Chicago | IL | 60642 | | Suppliers or Vendors | 3/29/2023 | $11,100.00 |
| Travis Arnett | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Travis Arnett | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $900.00 |
| Tyler Koch | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $600.00 |
| Tyler Koch | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $150.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| United Parcel Service, Inc. (UPS) | P.O. Box 650116 | Dallas | TX | 75265 | | Services | 4/5/2023 | $127.88 |
| United Parcel Service, Inc. (UPS) | P.O. Box 650116 | Dallas | TX | 75265 | | Services | 3/29/2023 | $38.43 |
| United Parcel Service, Inc. (UPS) | P.O. Box 650116 | Dallas | TX | 75265 | | Services | 3/10/2023 | $2,186.18 |
| Val Orgler | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $1,050.00 |
| Val Orgler | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $1,049.99 |
| Val Orgler | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $1,050.00 |
| Victor Cuevas | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Vincent Saggese | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $525.00 |
| WEX Health, Inc | 4321 20th Ave S | Fargo | ND | 58103 | | Services | 4/19/2023 | $86.35 |
| WEX Health, Inc | 4321 20th Ave S | Fargo | ND | 58103 | | Services | 3/29/2023 | $85.45 |
| WEX Health, Inc | 4321 20th Ave S | Fargo | ND | 58103 | | Services | 3/10/2023 | $85.90 |
| Wilfredo Pena | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $750.00 |
| Wilfredo Pena | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/2/2023 | $750.00 |
| Wilfredo Pena | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $750.00 |
| Workday, Inc | PO Box 886106 | Los Angeles | CA | 90088 | | Services | 4/26/2023 | $564,914.94 |
| Yves Theodore | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/23/2023 | $525.00 |

**SOFA Part 2, Question 4**
Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

**7695 Dissolution, Inc.**
**Unknown**

| Insider Name | Address1 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Car Allowance | 3/15/2022 | $959.49 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 3/15/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 3/15/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Car Allowance | 3/31/2022 | $959.49 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 3/31/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 3/31/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 4/15/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 4/15/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | SGI | 4/15/2022 | $37,500.00 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 4/30/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 4/30/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 5/15/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 5/15/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 5/31/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 5/31/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 6/15/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 6/15/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 6/30/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 6/30/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 7/15/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 7/15/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | SGI | 7/15/2022 | $37,500.00 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 7/31/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 7/31/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 8/15/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 8/15/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 8/31/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 8/31/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 9/15/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 9/15/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Taxable Benefit | 9/15/2022 | $4,959.60 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 9/30/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 9/30/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 10/15/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 10/15/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | SGI | 10/15/2022 | $20,500.00 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 10/31/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 10/31/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 11/15/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 11/15/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 11/30/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 11/30/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 12/15/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 12/15/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Taxable Benefit | 12/15/2022 | $26,861.82 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 12/31/2022 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 12/31/2022 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 1/15/2023 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 1/15/2023 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | SGI | 1/15/2023 | $28,000.00 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 1/31/2023 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 1/31/2023 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 2/15/2023 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 2/15/2023 | $10,416.67 |

| Insider Name | Address1 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 2/28/2023 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 2/28/2023 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Expense Reimbursement | 1/20/2023 | $555.63 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Expense Reimbursement | 9/2/2022 | $2,841.80 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 1/6/2023 | $53.97 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 1/13/2023 | $31.96 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 1/20/2023 | $52.98 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 1/27/2023 | $577.94 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 2/15/2023 | $32.95 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 8/10/2022 | $672.60 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 8/18/2022 | $1,581.62 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 9/9/2022 | $16,594.45 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 9/20/2022 | $842.03 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 9/30/2022 | $671.79 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 10/7/2022 | $96.93 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 10/14/2022 | $984.33 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 10/21/2022 | $1,096.89 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 10/28/2022 | $665.69 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 11/4/2022 | $270.87 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 11/10/2022 | $31.96 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 11/18/2022 | $827.37 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/2/2022 | $191.88 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/9/2022 | $990.12 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/16/2022 | $105.96 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/23/2022 | $211.92 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/30/2022 | $546.84 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Consulting Fee | 4/26/2023 | $90,000.00 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 4/15/2023 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 4/15/2023 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 3/31/2023 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 3/31/2023 | $10,416.67 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | GTL | 3/15/2023 | $10.75 |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/Treasurer/Secretary | Regular Salary | 3/15/2023 | $10,416.67 |

**SOFA Part 2, Question 4**
Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

All Entities
Various

| Debtor Entity Name | Relationship to Debtor | Insider Name | Address | City | State | Zip | Date of Payment | Total Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/13/2023 | 934.83 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/7/2023 | 547.27 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/7/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/7/2023 | 6,250.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/9/2023 | 925.71 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/24/2023 | 1,163.99 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/10/2023 | 894.81 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 48,000.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/30/2023 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 456.45 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 1,865.48 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 3,368.47 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 3,274.70 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 2,201.31 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 2,969.72 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 45,300.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/21/2022 | 4,508.97 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 3,345.11 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/16/2022 | 2,410.53 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/19/2022 | 3,008.49 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 66,129.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/22/2022 | 1,795.23 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/24/2022 | 1,634.54 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/27/2022 | 2,548.53 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 75,000.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/22/2022 | 1,635.12 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 3,919.01 | Taxable Benefit |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/18/2022 | 2,210.22 | Expense Reimbursement |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/26/2023 | 90,000.00 | Consulting Fee |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/20/2023 | 555.63 | Expense Reimbursement |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/15/2023 | 28,000.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/15/2022 | 26,861.82 | Taxable Benefit |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/15/2022 | 20,500.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/15/2022 | 4,959.60 | Taxable Benefit |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/2/2022 | 2,841.80 | Expense Reimbursement |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 10.75 | GTL |

**SOFA Part 2, Question 4**

Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

All Entities
Various

| Debtor Entity Name | Relationship to Debtor | Insider Name | Address | City | State | Zip | Date of Payment | Total Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/15/2022 | 37,500.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2022 | 37,500.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 959.49 | Car Allowance |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2022 | 959.49 | Car Allowance |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2022 | 10,416.67 | Regular Salary |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/19/2023 | 828.86 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/23/2023 | 1,225.04 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/14/2023 | 657.95 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/10/2023 | 71.46 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 1,113.03 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 2,705.81 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 32.95 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 1,308.97 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 120.95 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 577.94 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/21/2023 | 21.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/21/2023 | 2,697.50 | Regular Salary |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/20/2023 | 2,932.56 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/20/2023 | 52.98 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 3,265.67 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 31.96 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 2,931.91 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/6/2023 | 3,842.58 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/6/2023 | 53.97 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/6/2023 | 710.14 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 3,956.34 | Regular Salary |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 120.95 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 4,773.14 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 546.84 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 517.18 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/23/2022 | 1,903.29 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/23/2022 | 4,872.02 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/23/2022 | 211.92 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 4,631.18 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 1,064.93 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 4,685.08 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 105.96 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 7,144.75 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 1,148.04 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 990.12 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/2/2022 | 4,638.26 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/2/2022 | 191.88 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/2/2022 | 671.06 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 3,956.34 | Regular Salary |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/25/2022 | 8,221.10 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 3,422.72 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 827.37 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 6,548.57 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 2,547.15 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 2,233.97 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 31.96 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 5,269.27 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 21,445.01 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 270.87 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 11,913.18 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 3,610.26 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 6,930.39 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 3,348.62 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 7,753.07 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 6,308.03 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 369.95 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 5,329.71 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 665.69 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/21/2022 | 7,200.27 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/21/2022 | 1,096.89 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 2,217.97 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 7,168.34 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 984.33 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 1,360.94 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 6,817.37 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 96.93 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 221.66 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 1,240.52 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 3,956.34 | Regular Salary |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 15,054.07 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 120.95 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 671.79 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 167.80 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 1,064.93 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 37.99 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 9,379.91 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 842.03 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 500.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 1,996.77 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 16,594.45 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 15,431.34 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 1,377.81 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 3,956.34 | Regular Salary |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 22,975.33 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 1,971.29 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 120.95 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 16,662.74 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 6,010.86 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 504.72 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 1,581.62 | Expense Reimbursement |

**SOFA Part 2, Question 4**
Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

All Entities
Various

| Debtor Entity Name | Relationship to Debtor | Insider Name | Address | City | State | Zip | Date of Payment | Total Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 49.00 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 10,496.41 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 30,866.32 | Expense Reimbursement |
| 3118 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 2,565.13 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 1,501.65 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 672.60 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 7,963.93 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 70,979.64 | Expense Reimbursement |
| 3118 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 4,286.66 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 863.39 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/6/2022 | 4,382.67 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/14/2022 | 5,343.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/11/2022 | 3,689.20 | Expense Reimbursement |

**SOFA Part 2, Question 5**
**Repossessions, foreclosures and returns**

| Name of Creditor or Seller | Address1 | Address2 | City | State | Zip | Country | Date of Repossession, Foreclosure Sale, Transfer or Return | Description of Property | Value of Property |
|---|---|---|---|---|---|---|---|---|---|
| PNC Bank, National Association | The Tower at PNC Plaza 300 | 5th Avenue | Pittsburgh | PA | 15222 | | 1/20/2023 | Substiantially all assets of the debtor per security package of Credit Agreement dated January 20, 2021 | n/a |

**SOFA Part 4, Question 9**
Gifts made within 2 years preceding commencement of this case, with an aggregate value over $1,000

7695 Dissolution, Inc.
Unknown

| Recipient's Name | Address1 | City | State | Zip | Country | Relationship to Debtor, if any | Description of the Gifts or Contributions | Date of Gift | Value |
|---|---|---|---|---|---|---|---|---|---|
| Toys for Tots | 3865 Irving Mall | Irving | TX | 75062 | | None | Charitable Contribution | 1/31/2021 | $6,540.00 |

**SOFA Part 6, Question 13**

**Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case**

**7695 Dissolution, Inc.**

**Unknown**

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Description of Property Transferred or Payments Made | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| MNS South, LLC | 800 Douglas Rd | 12th Floor | Coral Gables | FL | 33134 | None | Purchased Assets per Agreement | 1/20/2023 | $ 1.43 |

**SOFA Part 7, Question 14**

**Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case**

**7695 Dissolution, Inc.**

**Unknown**

| Description of Location | Address1 | City | State | Zip | Dates of Occupancy From: | Dates of Occupancy To: |
|---|---|---|---|---|---|---|
| Warehouse | 10740 Parkridge Blvd., Suite 510 | Reston | VA | 20191 | 1/4/2016 | 7/31/2021 |
| Warehouse | 2051 Midway Rd. Bldg. C | Lewisville | TX | 75056 | 7/1/2014 | 8/31/2032 |
| Warehouse | 2595 N. Dallas Parkway, Suite 300 | Frisco | TX | 75034 | 3/1/2016 | 2/28/2022 |
| Warehouse | 3700 Legacy Drive Apt 9201 | Frisco | TX | 75034 | 12/1/2021 | 4/20/2023 |

**SOFA Part 9, Question 17**

**7695 Dissolution, Inc.**

Employee benefit plans (ERISA, 401k, 403(b), pension, profit sharing)

**Unknown**

| Name of the Plan | Plan Administered by the Debtor (Yes / No) | Employer Identification Number | Terminated (Yes / No) |
|---|---|---|---|
| Intelgica | Yes | 32-0587695 | No |

**SOFA Part 13, Question 26a**
Bookkeepers and accountants used within 2 years of commencement of this case

**7695 Dissolution, Inc.**
**Unknown**

| Name | Address1 | Address2 | City | State | Zip | Country | Dates of Service: From | Dates of Service: To |
|------|----------|----------|------|-------|-----|---------|------------------------|----------------------|
| Novelus | B115 Center | Mirna Chalouhi Highway Itihad Intersection | Beriut | | | Lebanon | 1/1/2020 | Present |
| RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | | 1/1/2020 | 12/1/2022 |
| Justin Chapman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/16/2018 | Present |
| Michael Garmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/11/2019 | 10/19/2022 |
| Larry LeBlanc | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/12/2020 | 8/31/2022 |
| Jen Billows | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/29/2021 | 10/14/2022 |
| Ryan Underwood-Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/29/2021 | 8/11/2022 |

**SOFA Part 13, Question 26b**
Firms or individuals who audited the books and records or prepared a financial statement within 2 years preceding commencement of this case

**7695 Dissolution, Inc.**
**Unknown**

| Name | Address1 | Address2 | City | State | Zip | Country | Dates of Service: From | Dates of Service: To |
|------|----------|----------|------|-------|-----|---------|------------------------|----------------------|
| Novelus | B115 Center | Mirna Chalouhi Highway Itihad Intersection | Beriut | | | Lebanon | 1/1/2020 | Present |
| RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | | 1/1/2020 | 12/1/2022 |
| Justin Chapman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/16/2018 | Present |
| Michael Garmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/11/2019 | 10/19/2022 |
| Larry LeBlanc | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/12/2020 | 8/31/2022 |
| Jen Billows | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/29/2021 | 10/14/2022 |
| Ryan Underwood-Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/29/2021 | 8/11/2022 |

**SOFA Part 13, Question 26c**
**Firms or individuals in possession of the books of account and records as of commencement of this case**

**7695 Dissolution, Inc.**
**Unknown**

| Name | Address1 | Address2 | City | State | Zip | Country | If any books and records are unavailable, provide explanation. |
|---|---|---|---|---|---|---|---|
| MNS South, LLC | 800 S. Douglas Road | | Coral Gables | FL | 33134 | | |
| Novelus | B115 Center | Mirna Chalouhi Highway Itihad Intersection | Beriut | | | Lebanon | |
| RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | | |
| Justin Chapman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Michael Garmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Larry LeBlanc | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Jen Billows | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Ryan Underwood-Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |

**SOFA Part 13, Question 26d**

**Creditors and other parties to whom a financial statement was issued within 2 years preceding commencement of this case**

**7695 Dissolution, Inc.**

**Unknown**

| Name | Address1 | Address2 | City | State | Zip | Country |
|------|----------|----------|------|-------|-----|---------|
| PNC Bank, NA | 8080 N Central Expressway | | Dallas | TX | 75206 | |
| Santander Bank | 437 Madison Ave | | New York | NY | 10022 | |
| BOKF, NA dba Bank of Texas | 7600 W. Northwest Highway | 2nd Floor | Dallas | TX | 75225 | |
| MNS South, LLC | 800 S. Douglas Road | | Coral Gables | FL | 33134 | |
| Circet | 14, avenue Lion | | Sollies-Pont | | 83210 | France |
| Blue Torch Capital | 150 E. 58th Street | 39th Floor | New York | NY | 10155 | |

**SOFA Part 13, Question 28**

**Current Officers, Directors, Managing Members, Controlling Shareholders, etc.**

7695 Dissolution, Inc.

Unknown

| Name | Address1 | City | State | Zip | Position and nature of any interest | Percentage of interest, if any |
|------|----------|------|-------|-----|-------------------------------------|-------------------------------|
| NWon, LLC | 2051 Midway Road | Lewisville | TX | 75056 | Parent Corp | 100% |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President / Treasurer / Secretary | |

**SOFA Part 13, Question 29**

**Officers, Directors, Managing Members, Controlling Shareholders, etc. who withdrew within 1 year preceding commencement of the case**

**7695 Dissolution, Inc.**

**Unknown**

| Name | Address1 | City | State | Zip | Position | Nature of any interest | Period during which Position/Interest was Held: From | Period during which Position/Interest was Held: To |
|------|----------|------|-------|-----|----------|------------------------|-----------------------------------------------------|-------------------------------------------------|
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Director / Officer | n/a | May 2013 | January 2023 |
| William Nolan | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Chief Transformation Officer | n/a | November 2022 | January 2023 |