**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| 7695 DISSOLUTION, INC.,[1] | Case No. 23-_____ (___) |
| Debtor. | |

## DECLARATION CONCERNING LIST OF CREDITORS AND CREDITOR MATRIX

I, Mark Baysinger, an authorized signatory of the above-captioned debtors (collectively, the "Debtors"), declare under penalty of perjury that I have reviewed the List of Creditors submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtors, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

The information contained in the List of Creditors is based on a review of the Debtors' books and records; the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors for purposes of these chapter 7 cases, but are included herein for notice purposes out of an abundance of caution. Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against any of the

---

[1]     The Debtors in these chapter 7 cases, along with the last four digits of their federal tax identification numbers, are NWon, LLC (3676), Nexius Solutions, Inc. (3174), Velex, Inc. (4079), 2816 Dissolution, Inc. (2816), 1146 Dissolution, Inc. (1146), 7695 Dissolution, Inc. (7695), 3118 Dissolution, Inc. (3118), and 8634 Dissolution, Inc. (8634). The Debtors' headquarters is located at 2051 Midway Rd, Lewisville, TX 75056

Debtors; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtors.

Dated: June 2, 2023

*/s/ Mark Baysinger*
Mark Baysinger
Authorized Signatory

1146 Dissolution, Inc.
2051 Midway Road
Lewisville, TX 75056


Aaron Escarcega
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Abhishek Jaiswal
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adrian Terrazas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Advantage 121 Storage LP
2391 East SH 121 Bus
Lewisville, TX 75056


Advantis Global, Inc. (Intelgica)
20 Sunnyside Ave. Suite E
Mill Valley, CA 94941


Agoston Toth
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aha! Labs Inc
20 Gloria Cl
Menlo Park, CA 94025


ALABAMA ATTORNEY GENERAL
STEVE MARSHALL

501 WASHINGTON AVE
MONTGOMERY, AL 36130


ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY, AL 36130


ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF
CONSERVATION
64 N UNION ST
MONTGOMERY, AL 36130


ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY, AL 36131


ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY, AL 36132


ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY, AL 36104


Alberto Blandon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alejandro Pescador
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Alejandro Villegas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Orloff
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Pesqueda
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Sauerwein
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alfonso Perez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ali Haider
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Align4Profit, Inc.
3907 Saddle Trail
Allen, TX 75002


Alyssa Polidoro
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Amanda Greenberg
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Amazon Capital Services, Inc.
410 Terry Ave N
Seattle, WA 98109


Amber Bach
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andres Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andres Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Watson Design
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andy Ramirez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Annie Lewis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Cordero Cortes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Jumamoy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Morales
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Pesqueda
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Antonio Winters
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aon Consulting, Inc
200 East Randolph Street
Chicago, IL 60601


Apptio, Inc.

11100 NE 8TH ST Suite 600
Bellevue, WA 98004


April Jenkins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ariel Keiner
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ 85007


ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ 85038


ARIZONA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH ADOSH
800 W WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HIGHWAY
PHOENIX, AZ 85086

ARIZONA INDUSTRIAL COMMISSION - PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA INDUSTRIAL COMMISSION - TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON, AZ 85716


ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CTR ST
STE 200
LITTLE ROCK, AR 72201


ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK, AR 72201


ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK, AR 72118


ARKANSAS DEPT OF FINANCE
AND ADMINISTRATION
700 W CAPITOL
LITTLE ROCK, AR 72201


ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK, AR 77205


Armada Administrators, LLC
230 Schilling Circle, Suite 140
Hunt Valley, MD 21031

Armando Vasquez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Arthur Hernandez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ashcon Alami
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Assessment Technologies, Ltd
40 NE Loop 410 Ste 607
San Antonio, TX 78216


Atmos Energy Corporation
PO Box 740353
Cincinnati, OH 45274


ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL, MN 55101


ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS, OH 43215


ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST
BUREAU
33 CAPITOL ST
CONCORD, NH 03301

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON, MS 39225


AUDELA
3 Place Ville Marie, Suite 400
Montreal, 0 H3B 2E3
Canada


August Troy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Avalara, Inc.
255 S.King St. Suite 1800
Seattle, WA 98104


Bananatag Systems Inc.
505-460 Doyle Avenue
Kelowna, 0 V1Y 0C2
Canada


Barrett Gilley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


BBVA
15 20th Street S
Birmingham, AL 35233


Benjamin Cobb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

BMC Group, Inc.
600 1st Avenue Suite 203
Seattle, WA 98104


BMI Audit Services, LLC
100 E Wayne St, Suite 400
South Bend, IN 46601


Brady Beavers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Gomez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Greffe
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Rangel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Sharp
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brenda Whitehead
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Brenda Whitehead
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brian Stephan
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bryce Benavidez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


C.J. Hayes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


CALIFORNIA - FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO, CA 95812


CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO, CA 95814


CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO, CA 95814

CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
RM 120
SAN JOSE, CA 95113


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
RM 401
OAKLAND, CA 94612


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO, CA 92243


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1870 N MAIN ST
STE 150
SALINAS, CA 93906


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO, CA 95825

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING, CA 96002


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH, CA 90802


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST
RM 317
STOCKTON, CA 95202


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES, CA 90013


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
411 E CANON PERDIDO
RM 3
SANTA BARBARA, CA 93101


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO, CA 94102


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO

DIRECTOR
464 W FOURTH ST
RM 348
SAN BERNADINO, CA 92401


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
STE 360
SANTA ROSA, CA 95404


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
RM 625
SANTA ANA, CA 92701


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
RM 206
VAN NUYS, CA 91401


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
RM 210
SAN DIEGO, CA 92108


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
770 E SHAW AVE
STE 222
FRESNO, CA 93710


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE

BAKERSFIELD, CA 93308


CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO, CA 94236


CALIFORNIA EPA
1001 'I' ST
PO BOX 2815
SACRAMENTO, CA 95812


CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO, CA 95812


CALIFORNIA STATE BOARD OF EQUALIZATION
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO, CA 94279


CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA, CA 95670


Callippus Group, LLC
2710 King Arthur Blvd
Lewisville, TX 75056


Carlos Islas Ramírez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Casen Martin
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


CCH Incorporated
2700 Lake Cook Road
Riverwoods, IL 60015


Charles Heath
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chason Christopherson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chelsea Lamb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chenille Phillips
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chris Bane
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christian Dominguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Christina Belleta
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christina Belleta
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Preddy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Treece
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Tsethlikia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Zarifis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cigna
PO Box 787941
Philadelphia, PA 19178


Cigna HSA
PO Box 787941
Philadelphia, PA 19178

Claudio Morales-Mendiola
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Clinton Alexander
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


CobbleStone Systems Corp.
DBA: CobbleStone Software
428 S White Horse Pike
Lindenwold, NJ 08021


Cody Dougherty
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Collin County, TX - DEBIT
2300 Bloomdale Rd. STE 2324
Mckinney, TX 75071


COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER, CO 80203


COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER, CO 80203


COLORADO DEPRTMENT OF REVENUE

1375 SHERMAN ST
DENVER, CO 80261


COLORADO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER, CO 80202


COLORADO DEPT OF PERSONNEL AND
ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER, CO 80203


COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER, CO 80246


COMMONWEALTH OF MASSACHUSETTS DEPT
OF REVENUE
PO BOX 7010
BOSTON, MA 02204


COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CTR
80 CALVERT ST
ANNAPOLIS, MD 21404


CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT 06106


CONNECTICUT - OFFICE OF THE STATE
TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD, CT 06102


CONNECTICUT ATTORNEY GENERAL

WILLIAM TONG
55 ELM ST
HARTFORD, CT 06141


CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109


Connection, MacConnection
730 Milford Road
Merrimack, NH 03054


CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER, VT 05620


CONSUMER PROTECTION DIVISION
PO BOX 1508
407 GALISTEO
SANTA FE, NM 87504


Cory Hanus
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Coti Sempronii
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Creative Planning HoldCo, LLC
5440 W 110th Street
Overland Park, KS 66211


Cyber Watch Systems LLC
5717 Legacy Drive, Suite 250

Plano, TX 75024


Dallas King
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Daniel Hart
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Daniel McClary
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Daniel Rivera
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Daniel Samaniego
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Danny Resendiz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Data Connection, Inc.
P.O. Box 830878
Richardson, TX 75083

David Chandler
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Chandler
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Gilbert
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Jones
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dawson Beaudin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Deficiency Purchaser, LLC
Holland & Knight LLP
Attn: Ira Rosner
701 Brickell Avenue
Suite 3300
Miami, FL 33131


Deficiency Purchaser, LLC
800 S. Douglas Road
Coral Gables, FL 33134


DELAWARE ATTORNEY GENERAL
KATHY JENNINGS

CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801


DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE 19901


DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON, DE 19802


DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON, DE 19899


Delta Dallas
16000 Dallas Parkway
S 150
Dallas, TX 75248


Denise Torres
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON, WI 53708


DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE, RI 02903


DEPT OF CONSUMER PROTECTION

165 CAPITOL AVE
HARTFORD, CT 06106


DEPT OF LICENSING
AND CONSUMER AFFAIRS
PROPERTY AND PROCUREMENT BLDG
NO 1 SUB BASE RM 205
ST. THOMAS, VI 00802


Derrick George
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Diego Martinez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON, DC 20002


DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON, DC 20001


DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT
DIRECTOR
4058 MINNESOTA AVE NE
WASHINGTON, DC 20019


DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FL
WASHINGTON, DC 20002


DIVISION OF CONSUMER AFFAIRS

```
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK, NJ 07101


DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY, UT 84114


DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST 19TH FL
OAKLAND, CA 94612


DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
7273 LINDERSON WAY SW
TUMWATER, WA 98501


DocuSign Inc
DEPT 3428 PO BOX 123428
Dallas, TX 75312


Doug Rollind
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dylan Dudley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON, NJ 08837


Eduardo Valenzuela
Available Upon Request
```

Available Upon Request
Available Upon Request
Available Upon Request


Edward Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Edwin Mendoza Lopez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


EEOC-ATLANTA DISTRICT OFFICE
DARRELL GRAHAM ACTING DIRECTOR
SAM NUNN ATLANTA FEDERAL CTR
100 ALABAMA ST SW STE 4R30
ATLANTA, GA 30303


EEOC-BIRMINGHAM DISTRICT OFFICE
BRADLEY A ANDERSON DIRECTOR
RIDGE PK PL
1130 22ND ST SOUTH STE 2000
BIRMINGHAM, AL 35202


EEOC-CHARLOTTE DISTRICT OFFICE
REUBEN DANIELS JR DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE, NC 28201


EEOC-CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO, IL 60661


EEOC-DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR
207 S HOUSTON ST

3RD FL
DALLAS, TX 75202


EEOC-HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BLDG
1919 SMITH ST 6TH FL
HOUSTON, TX 77002


EEOC-INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS, IN 46204


EEOC-LOS ANGELES DISTRICT OFFICE
ROSA VIRAMONTES DIRECTOR
ROYBAL FEDERAL BLDG
255 EAST TEMPLE ST 4TH FL
LOS ANGELES, CA 90012


EEOC-MEMPHIS DISTRICT OFFICE
DELNER FRANKLINTHOMAS DIRECTOR
1407 UNION AVE 9TH FL
MEMPHIS, TN 38104


EEOC-MIAMI DISTRICT OFFICE
MICHAEL FERRELL DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI, FL 33131


EEOC-NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FL
NEW YORK, NY 10004


EEOC-PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA, PA 19107

EEOC-PHOENIX DISTRICT OFFICE
ELIZABETH CADLE DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX, AZ 85012


EEOC-SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO, CA 94102


EEOCST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BLDG
1222 SPRUCE ST RM 8100
ST. LOUIS, MO 63103


Elie Ata
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Elizabeth Bennett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Elkin Blanco
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Emily Wyman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

```
Emily Wyman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Emmanuel Aguilar
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA, KS 66219


ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE, WA 98101


ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS, TX 75270


ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER, CO 80202


ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA, PA 19103


ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK, NY 10007


ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON, MA 02109
```

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105


ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO, IL 60604


ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON, DC 20460


ENVIRONMENTAL PROTECTION AGENCY
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA, GA 30303


Envoy Global, Inc.
230 W. Monroe, Suite 2700
Chicago, IL 60606


Eric Collins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Eric Padilla
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Erick Delgado
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Erick Hernandez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Erik Mendoza
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ernesto Nevarez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ernesto Salinas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Evan Barrett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Experis US, Inc.
29973 Network Place
Chicago, IL 60673


FASTSIGNS - NE Dallas
9742 Skillman St.
Dallas, TX 75243


FedEx Freight
PO Box 10306
Palatine, IL 60055

Felicia Cox
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Felix Hernandez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Fidel Mendoza
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Fidelity Investments
PO Box 73307
Chicago, IL 60673


Fidelity Investments
P.O. Box 770002
Cincinnati, OH 45277


Fidelity Management Trust Company
245 Summer Street
Boston, MA 02210


Fidelity Workplace Services LLC
245 SUMMER STREET, C/O CORPORATE
LEGAL, V4C
Boston, MA 02210


Financial Force
1025 S. Beltline Rd
Coppell, TX 75019


FinancialForce
330 N Wabash Ave, 24th Floor

Chicago, IL 60611


FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE, FL 32399


FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
PL-01
TALLAHASSEE, FL 32399


FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE, FL 32399


FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399


FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE, FL 32399


Francisco Carrillo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Freshworks Inc
14005 Live Oak Ave
Irwindale, CA 91706


Frontier Communications

401 Merritt Road
Norwalk, CT 06851


FTI Consulting
201 S College St, Ste 2350
Charlotte, NC 28244


FTI Consulting, INC.
P.O. Box 418178
Boston, MA 02241


Fulcrum Resources, LLC
dba Hi-Boy Storage Center
P.O. Box 10
Bryant, AR 72089


Gabriel Weintraub
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gabrielle Marcelo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gage Kreiner
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA, GA 30334


GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PL RM 600

148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA, GA 30303


GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA, GA 30334


GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA, GA 30334


GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE, GA 30354


GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CTR BLVD
ATLANTA, GA 30345


Gerard Bryant
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gilbert Carrillo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Giovanna Carlino
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FL
DES MOINES, IA 50319


Gustavo Benitez Del Valle
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Haley Birkelbach
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Halo Branded Solutions, Inc
1980 Industrial Drive
Sterling, IL 61081


Hanna Nayak
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Harlem Holder
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Henry Belis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


HireVue, Inc.
10876 S River Front Parkway, Suite 500

South Jordan, UT 84095


Holly McMullin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


HSA
PO Box 939
Sheboygan, WI 53082


HSA Bank
PO Box 939
Sheboygan, WI 53082


HSA Funding
PO Box 939
Sheboygan, WI 53082


Husch Blackwell LLP
190 Carondelet Plaza, Suite 600
St. Louis, MO 63105


Ian Contreras
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ian Lawrence
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST
PO BOX 83720
BOISE, ID 83720

IDAHO ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION UNIT
650 WEST STATE ST
BOISE, ID 83720


IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE, ID 83706


IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST
BOISE, ID 83735


IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE, ID 83720


IDAHO STATE TAX COMMISION
800 E PK BLVD
PLZ IV
BOISE, ID 83712


IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
STE 208
BOISE, ID 83702


ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO, IL 60601


ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO, IL 60601

ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 19300
SPRINGFIELD, IL 62794


ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL SUITEC-1300
CHICAGO, IL 60601


ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CTR  CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO, IL 60601


ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD, IL 62794


ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD, IL 62794


In Your Face Apparel
3200 Belmeade Dr Apt 100
Carrollton, TX 75006


INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CTR SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS, IN 46204


INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVEVNUE
MAIL CODE 50-01
INDIANAPOLIS, IN 46204

INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS, IN 46204


INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS, IN 46204


INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION - MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS, IN 46204


INDIANA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION IOSHA
402 WEST WASHINGTON ST RM W195
INDIANAPOLIS, IN 46204


INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS, IN 46204


INTELGICA INC - Withdrawal
2051 Midway Road
Lewisville, TX 75056


INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON, DC 20224


IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES, IA 50319


IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FL
DES MOINES, IA 50319

IOWA DEPT OF REVENUE
PO BOX 10471
DES MOINES, IA 50306


IOWA DIVISION OF LABOR SVC
150 DES MOINES ST
DES MOINES, IA 50309


IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES, IA 50319


IRS (INTERNAL REVENUE SERVICE)
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON, DC 20530


Irvin Sosa Carbajal
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Irwin Gomez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Irwin Gomez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Israel Munguia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Ivan Mondragon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jacklynn Nauton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jackson Lewis
PO Box 416019
Boston, MA 02241


Jacob Diaz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jacob Gonzalez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jajo Inc.
131 N. Rock Island St.
Wichita, KS 67202


James Faulkenbery
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


James Faulkenbery
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


James Fountain
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


James Hill
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


James Richardson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jason Geick
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jason Harshman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jason Painter
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jason Smith
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Javier Coronado
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jayson Nystrom
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jeff Jones
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jeffrey Bell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jeffrey Rhoads
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jen Billows
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jen Billows
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jeremiah Manasco
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jeremiah Manasco
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jeremy Boles
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jerry Saucedo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jesse Bennett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jesse Montoya
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jessica Esparza
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jessica Landry
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jessica Solis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jesus Berrios
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jesus Carrillo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jesus Escobedo Alonso
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jimmy Diaz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jitterbit, Inc.
1301 Marina Village Parkway, Suite 201
Alameda, CA 94501


Joe Gacusana
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Joel Purcell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Hunter
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Palomino
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Johnathan Jerald
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jon Hixon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jonathan Filor
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jordan Kutz
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Jordan Tindall
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jorge Beltran
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jorge Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jorge Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jorge Vasquez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jose Ayala
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jose Bernal
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jose Guzman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jose Mendoza
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jose Sanchez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jose Yaniel Rivera Torres
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joseph Rangel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Josh Newman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joshua Gray
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Joshua Mitchell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joshua Pierson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joy Barreto
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Juan Antonio Juarez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Juan Terrazas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Julia Portillo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Julian Aguila
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Julian Avina
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Julio Dillard
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Justin Chapman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Justin Chapman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kai Smith
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA, KS 66612


KANSAS DEPT OF
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA, KS 67401

KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
MILLS BUILDING
109 SW 9TH ST
4TH FL
TOPEKA, KS 66612


KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625


KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA, KS 66612


Karim Jalil
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kaseya US LLC
P.O. Box 419327
Boston, MA 02241


Katie Jacobson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kearny Fink
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kendra Hudgins
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Kenneth Murphy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


KENTUCKY ATTORNEY GENERAL
DANIEL CAMERON
700 CAPITOL AVE
CAPITAL BLDG STE 118
FRANKFORT, KY 40601


KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT, KY 40601


KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601


KENTUCKY ENVIRONMENTAL QUALITY
COMMISSION
58 WILKINSON BLVD
FRANKFORT, KY 40601


KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT, KY 40601


KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT, KY 40601


KENTUCKY OCCUPATIONAL SAFETY AND HEALTH
1047 US HWY 127 SOUTH STE 4
FRANKFORT, KY 40601

```
KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT, KY 40601
```

Kevin Felix
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Kristen Baylor
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Kristi Millican
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Kyle Nilsen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

La Quinta by Wyndham Dallas Lewisville
1657 S. Stemmons Frwy.
Lewisville, TX 75067

Landon Hough
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Larry LeBlanc
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Larry LeBlanc
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lashaye Wynn
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


LaTanya Boykin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


LaTanya Boykin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lauren Spaulding
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lexy Walker
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lindsey Washburn
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Livvie Van Lanen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE, LA 70804


LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE, LA 70802


LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE, LA 70821


LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE, LA 70821


LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE, LA 70802


Loy Loveless
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Luis Beltran
Available Upon Request

```
Available Upon Request
Available Upon Request
Available Upon Request


Luis Castaneda
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lynnece Ogletree Livingston
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MAINE ATTORNEY GENERAL
AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA, ME 04333


Makeba McWright
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Manuel Matias
Available Upon Request
```

Available Upon Request
Available Upon Request
Available Upon Request


Marcel Hooks
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Marco Perez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Marcus Billetter
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mark Baysinger
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mark Baysinger
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Martin Rocha
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL

BALTIMORE, MD 21202


MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE, MD 21202


MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLDG
ANNAPOLIS, MD 21401


MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE, MD 21230


MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY, MD 21031


MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BLDG
80 CALVERT ST
ANNAPOLIS, MD 21401


MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BLDG
ONE ASHBURTON PL
BOSTON, MA 02108


MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON, MA 02108


MASSACHUSETTS DEPT OF ENVIRONMENT
PROTECTION
ONE WINTER ST

BOSTON, MA 02108


MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON, MA 02108


MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON, MA 02108


Mastec Network Solutions
800 Douglas Road, Penthouse
Coral Gables, FL 33134


Mastec Network Solutions, Inc.
800 Douglas Road, Penthouse
Coral Gables, FL 33134


MasTec Network Solutions, LLC
800 S Douglas Rd
Coral Gables, FL 33134


Mauricio Valenciano Aragon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Max Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mia Miranda
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Micha Radford
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Aguilar
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Buckner
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Faust
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Garmon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Garmon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Pimentel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING, MI 48909


MICHIGAN DEPT OF ENERGY, LABOR AND
ECONOMIC GROWTH
DIRECTOR
OTTAWA BUILDING, 611 WEST OTTAWA
PO BOX 30004
LANSING, MI 48909


MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING, MI 48909


MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI 48909


MICHIGAN DEPT OF TREASURY
TREASURY BLDG
LANSING, MI 48922


MICHIGAN OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION MIOSHA
530 W ALLEGAN ST
PO BOX 30643
LANSING, MI 48909


Microsoft Corporation
One Microsoft Way
Redmond, WA 98052


Miguel Medina
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Mike Dudley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mike Tang
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mike Tang
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL, MN 55101


MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
SUITE500
ST. PAUL, MN 55101


MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL, MN 55155


MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL, MN 55155


MINNESOTA DEPT OF REVENUE

600 NORTH ROBERT ST
ST. PAUL, MN 55146


MINNESOTA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
43 LAFAYETTE RD NORTH
ST PAUL, MN 55155


MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL, MN 55155


MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON, MS 39201


MISSISSIPPI DEPT OF ENVIRONMENTAL
QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON, MS 39225


MISSISSIPPI EMPLOYMENT SECURITY
COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON, MS 39215


MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS 39205


MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON, MS 39225


MISSOURI ATTORNEY GENERAL
ERIC SCHMITT

SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY, MO 65101


MISSOURI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BLDG
815 OLIVE ST SUITE200
ST. LOUIS, MO 63101


MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY, MO 65109


MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY, MO 65102


MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY, MO 65101


MISSOURI LABOR AND INDUSTRIAL RELATIONS
COMMISSION
DIRECTOR
3315 WEST TRUMAN BLVD RM 214
PO BOX 504
JEFFERSON CITY, MO 65102


MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY, MO 65102


MMA Securities LLC
1166 Avenue of the Americas
New york, NY 10036


MNS South, LLC
Holland & Knight LLP

```
Attn: Ira Rosner
701 Brickell Avenue
Suite 3300
Miami, FL 33131


MNS South, LLC
800 Douglas Rd
12th Floor
Coral Gables, FL 33134


MNS South, LLC
800 S Douglas Rd
Coral Gables, FL 33134


MNS South, LLC
800 S. Douglas Road
Coral Gables, FL 33134


Moises Berroa
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA, MT 59620


MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG
1520 E SIXTH AVE
HELENA, MT 59620


MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
PO BOX 1728
HELENA,, MT 59624


MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
```

HELENA, MT 59860


MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA, MT 59601


MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA, MT 59620


MONTANA OFFICE OF CONSUMER PROTECTION
DEPT OF JUSTICE
1219 8TH AVE
PO BOX 200151
HELENA, MT 59620


Moses Castillo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nabil G. Taleb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nabil Taleb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nabil Taleb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Nathan Dillard
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nathan Dillard
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nathan Frechette
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN, NE 68509


NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN, NE 68509


NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN, NE 68509


NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN, NE 68509


NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST

LINCOLN, NE 68508


Neha Mithani
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nemesio Guzman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY, NV 89701


NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY, NV 89701


NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY, NV 89701


NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY, NV 89706


NEVADA DIVISION OF ENVIRONMENT
PROTECTION
901 S STEWART
STE 1003
CARSON CITY, NV 89701


NEVADA DIVISION OF FORESTRY

2478 FAIRVIEW DR
CARSON CITY, NV 89701


NEVADA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
3360 WEST SAHARA AVE STE 200
LAS VEGAS, NV 89102


NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS, NV 89101


NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV 89101


NEW HAMPSHIRE ATTORNEY GENERAL
GORDON MACDONALD
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD, NH 03301


NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD, NH 03302


NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
SPAULDING BUILDING
95 PLEASANT ST
CONCORD, NH 03301


NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD, NH 03301


NEW HAMPSHIRE TREASURER

```
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
RM 121
CONCORD, NH 03301


NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON, NJ 08625


NEW JERSEY DEPT OF ENVIRONMENTAL
PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FL EAST WING
TRENTON, NJ 08625


NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON, NJ 08625


NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695


New Jersey Employment Security Agency
PO Box 913
Trenton, NJ 08625


NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON, NJ 08695


NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BLDG
SANTA FE, NM 87501
```

NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE, NM 87102


NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
PO BOX 8485
ALBUQUERQUE, NM 87198


NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE, NM 87505


NEW MEXICO OCCUPATIONAL HEALTH AND
SAFETY BUREAU OHSB
525 CAMINO DE LOS MARQUEZ STE 3
SANTA FE, NM 87502


NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
LEGAL SERVICES BUREAU
SANTA FE, NM 87504


NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY, NY 12224


NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK, NY 10007


NEW YORK DEPT OF LABOR
COMMISSIONER
BLDG 12 RM 500
WA HARRIMAN CAMPUS
ALBANY, NY 12240

NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205


NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY, NY 12223


NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY 12236


NEW YORK STATE DEPT OF ENVIRONMENTAL
CONSERVATION
625 BROADWAY
ALBANY, NY 12233


Nexius Solutions, Inc
2051 Midway Road
Lewisville, TX 75056


Nexius Solutions, Inc.
2051 Midway Road
Lewisville, TX 75056


Nicholas Ewing
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nicholas Shadel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Nichole Pete
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Noah Candelier
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Noel Lopez Tanaka
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH, NC 27602


NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH, NC 27609


NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH, NC 27699


NORTH CAROLINA DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH DIVISION
1101 MAIL SERVICE CTR
RALEIGH, NC 27699


NORTH CAROLINA DEPT OF REVENUE
ATTN: BANKRUPTCY UNIT
PO BOX 1168
RALEIGH, NC 27602

NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH, NC 27609


NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH, NC 27603


NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E BLVD AVE
DEPT 125
BISMARCK, ND 58505


NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVE
BISMARCK, ND 58501


NORTH DAKOTA OFFICE OF STATE
TAX COMMISSIONER
600 EAST BLVD AVE
DEPT 127
BISMARCK, ND 58505


NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
PO BOX 5523
BISMARK, ND 58506


NORTH DAKOTA STATE WATER COMMISSION
900 EAST BLVD AVE
BISMARCK, ND 58505


NORTH DAKOTADEPARTMENT OF LABOR
COMMISSIONER
STATE CAPITOL BLDG
600 EAST BLVD DEPT 406

BISMARK, ND 58505


NORTHERN MARIANA ISLANDS ATTORNEY
GENERAL
EDWARD MANIBUSAN
ADMINISTRATION BLDG PO BOX 10007
CAPITOL HILL
SAIPAN, MP 96950


Novelus
B115 Center
Mirna Chalouhi Highway Itihad
Intersection
Beriut, 0 0
Lebanon


Novelus FZCO
IFZA Dubai- Building A2/Dubai Digital
Park, Unit number 101, DSOA-IFZA
United Arab Emirates


Novelus Offshore SAL
Achrafieh, Fernayni Street
Floor 4
Beirut, 0 0
Lebanon


NWon LLC
2595 North Dallas Parkway Suite 300
Frisco, TX 75034


OASDI ER Tax Balance Pmt
6401 Security Blvd.
Baltimore, MD 21235


OC Rugged Inc.
22805 SAVI RANCH PARKWAY, STE B
Yorba Linda, CA 92887


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
201 VARICK ST

RM 670
NEW YORK, NY 10014


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
A MACEO SMITH FEDERAL BLDG
525 GRIFFIN ST STE 602
DALLAS, TX 75202


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER, CO 80204


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
FIFTH & YESLER TOWER
300 FIFTH AVE STE 1280
SEATTLE, WA 98104


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON, MA 02203


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO, IL 60604


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW RM 6T50
ATLANTA, GA 30303


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 2650

SAN FRANCISCO, CA 94103


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
THE CURTIS CTR STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY, MO 64108


OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY
AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON, DC 20002


OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT, KY 40601


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA, KS 66612


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 CAPITOL
200 W 24TH ST
CHEYENNE, WY 82002


OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE, SD 57501

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BLDG
DES MOINES, IA 50319


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE, MD 21202


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ADVOCACY
SECTION
2005 N CENTRAL AVE
PHOENIX, AZ 65004


OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS, IN 46204


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST
STE 200
LITTLE ROCK, AR 72201


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA, ME 04333

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST
BUREAU
600 E BLVD AVE
DPET 125
BISMARK, ND 58505


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON, WV 25326


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH, NC 27699


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BLDG
820 NORTH FRENCH ST
WILMINGTON, DE 19801


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE, LA 70804


OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA 94244


OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON, DC 20004

OFFICE OF THE STATE TREASURER SOUTH
DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE, SD 57501


OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS, OH 43215


OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS, OH 43431


OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS, OH 43215


OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS, OH 43215


OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS, OH 43229


OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS, OH 43216


OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS, OH 43215

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY, OK 73105


OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY, OK 73105


OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY, OK 73105


OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY, OK 73101


OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY, OK 73105


OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY, OK 73107


OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY, OK 73194


OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY, OK 73126


OKTA Inc.
301 Brannan street STE 100

San Francsico, CA 94107


Omar Hernandez Mora
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


On Demand Press, LLC
2120 West Spring Creek Parkway Suite E
Plano, TX 75023


OneSource Virtual, Inc dba OSV
9001 Cypress Waters Blvd
Irving, TX 75063


OneSource Virtual, Inc dba OSV
Dept 3020 PO Box 123020
Dallas, TX 75312


OpenSesame Inc
1629 SW Salmon Street
Portland, OR 97205


OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 CT ST NE
SALEM, OR 97301


OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND,, OR 97232


OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND, OR 97204


OREGON DEPT OF FISH AND WILDLIFE

4034 FAIRVIEW INDUSTRIAL DR SE
SALEM, OR 97302


OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 CT ST NE
SALEM, OR 97301


OREGON DEPT OF REVENUE
955 CTR ST NE
SALEM, OR 97310


OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
STE 100
SALEM, OR 97301


OREGON OCCUPATIONAL SAFETY AND
HEALTH DIVISION OREGON OSHA
SALEM CENTRAL OFFICE
PO BOX 14480
350 WINTER ST NE 3RD FL
SALEM, OR 97309


Oscar Andrade
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Oscar Ivan Guerrero
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Pablo Ramos
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Pablo Ramos
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


PayScale
113 Cherry St
Suite 96140
Seattle, WA 98104


Pedro Rivera
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Pedro Sanchez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FL STRAWBERRY SQUARE
HARRISBURG, PA 17120


PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG, PA 17120


PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG, PA 17101


PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES

RACHEL CARSON STATE OFFICE BLDG
6TH FL
HARRISBURG, PA 17105


PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
RM 1700
HARRISBURG, PA 17121


PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG, PA 17128


PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG, PA 17105


People 2.0 North America, LLC
aka Unity Search
2520 Renaissance Blvd., Ste 130
King of Prussia, PA 19406


PNC Analysis Charge
PO box 747046
Pittsburgh, PA 15274


PNC Bank
PO Box 747046
Pittsburgh, PA 15274


PNC BANK FEES
PO box 747046
Pittsburgh, PA 15274


PNC Bank, National Association
The Tower at PNC Plaza 300
5th Avenue
Pittsburgh, PA 15222

PNC Equipment Finance, LLC
995 Dalton Avenue
Cincinnati, OH 45203


PNC Financial Services
PO box 747046
Pittsburgh, PA 15274


Ponderosa Communications Group LLC
DBA Audience Collective US
12130 Millenium Drive, Ste 300
Los Angeles, CA 90094


Pop-A-Lock of Texas
3005 Cedar Ridge Trail
Friendswood, TX 77546


Ramon Jr Venzor
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rana Doumit
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Randstad Professionals US, LLC
dba Tatum
PO BOX 847872
Dallas, TX 75284


Ray Crowe
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ray Grieze
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Raymondo Franco
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rebecca Cardarelli
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rene Pinedo Jr.
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE, RI 02903


RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE, RI 02908


RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON, RI 02920


RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FL
PROVIDENCE, RI 02908

RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE, RI 02903


Ricardo Ante
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ricardo Delao
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Robbin Bowers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Robert Half Technology
P.O. BOX 743295
Los Angeles, CA 90074


Roberto Romero
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rodney Wright
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Romi Llulla
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Ronald Pleasant
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


RSM US LLP
1861 International Dr
Suite 400
Mclean, VA 22102


Ruben Diaz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Russell Vickers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ryan Lindsey
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ryan Melton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ryan Tax Compliance Services
P.O. Box 848351
Dallas, TX 75284

Ryan Underwood-Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ryan Underwood-Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Salesforce.com
P.O. Box 203141
Dallas, TX 75320


Sara Montgomery
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sarah McKinzie
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


SECURITIES AND EXCHANGE COMMMISSION
HEADQUARTERS
100 F ST NE
WASHINGTON,, DC 20549


SECURITIES AND EXCHANGE COMMMISSION
CHICAGO REGIONAL OFFICE
JOEL R LEVIN  REGIONAL DIRECTOR
175 W JACKSON BLVD
STE 1450
CHICAGO, IL 60604


SECURITIES AND EXCHANGE COMMMISSION
DENVER REGIONAL OFFICE
KURT GOTTSCHALL - REGIONAL DIRECTOR

1961 STOUT ST STE 1700
DENVER, CO 80294


SECURITIES AND EXCHANGE COMMMISSION
NEW YORK REGIONAL OFFICE
MARC BERGER - REGIONAL DIRECTOR
200 VESEY ST STE 400
NEW YORK, NY 10281


SECURITIES AND EXCHANGE COMMMISSION
BOSTON REGIONAL OFFICE
PAUL LEVENSON - REGIONAL DIRECTOR
33 ARCH ST 24TH FL
BOSTON, MA 02110


SECURITIES AND EXCHANGE COMMMISSION
SALT LAKE REGIONAL OFFICE
DANIEL J WADLEY  REGIONAL DIRECTOR
351 S WEST TEMPLE ST STE 6100
SALT LAKE CITY, UT 84101


SECURITIES AND EXCHANGE COMMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST STE 2800
SAN FRANCISCO, CA 94104


SECURITIES AND EXCHANGE COMMMISSION
LOS ANGELES REGIONAL OFFICE
MICHELE WEIN LAYNE - REGIONAL DIRECTOR
444SOUTH FLOWER ST STE 900
LOS ANGELES, CA 90071


SECURITIES AND EXCHANGE COMMMISSION
MIAMI REGIONAL OFFICE
ERIC I BUSTILLO  REGIONAL DIRECTOR
801 BRICKELL AVE STE 1800
MIAMI, FL 33131


SECURITIES AND EXCHANGE COMMMISSION
FORT WORTH REGIONAL OFFICE
REGIONAL DIRECTOR
801 CHERRY ST

```
STE 1900 UNIT 18
FORT WORTH, TX 76102


SECURITIES AND EXCHANGE COMMMISSION
ATLANTA REGIONAL OFFICE
RICHARD BEST - REGIONAL DIRECTOR
950 EAST PACES FERRY RD NE
STE 900
ATLANTA, GA 30326


SECURITIES AND EXCHANGE COMMMISSION
PHILADELPHIA REGIONAL OFFICE
G JEFFREY BOUJOUKOS  REGIONAL DIRECTOR
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA, PA 19103


Sergio Nunez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sharon Bishop-Elliott
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Shelly Taone
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


SHI International Corp.
33 Knightsbridge Road
Piscataway, NJ 08854


SMARTDRAW SOFTWARE, LLC
1780 Hughes Landing Blvd- Suite 100
The Woodlands, TX 77380
```

Smartsheet, Inc
10500 NE 8th Street Suite 1300
Bellevue, WA 98004


SOS DISTRICT OF COLUMBIA
KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE NW
RM 419
WASHINGTON, DC 20004


SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY, AL 36103


SOS OF ARIZONA
KATIE HOBBS
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX, AZ 85007


SOS OF ARKANSAS
JOHN THURSTON
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK, AR 72201


SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO, CA 95814


SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER, CO 80290


SOS OF CONNECTICUT

DENISE W MERRILL
30 TRINITY ST
HARTFORD, CT 06106


SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER, DE 19901


SOS OF FLORIDA
LAUREL M LEE
RA GRAY BLDG
500 SOUTH BRONOUGH ST
TALLAHASSEE, FL 32399


SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA 30334


SOS OF IDAHO
LAWERENCE DENNEY
700 WEST JEFFERSON ST RM E205
PO BOX 83720
BOISE, ID 83720


SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD, IL 62756


SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
RM 201
INDIANAPOLIS, IN 46204


SOS OF IOWA
PAUL D PATE
FIRST FL LUCAS BLDG
321 E 12TH ST
DES MOINES, IA 50319

SOS OF KANSAS
SCOTT SCHWAB
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA, KS 66612


SOS OF KENTUCKY
MICHAEL ADAMS
OFFICE OF THE KENTUCY SECRETARY OF
STATE
700 CAPITAL AVE STE 152
FRANKFORT, KY 40601


SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125 BATON ROUGE LA 708049125
BATON ROUGE, LA 70809


SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA, ME 04333


SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BLDG
16 FRANCIS ST
ANNAPOLIS, MD 21401


SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
RM 1611
BOSTON, MA 02108


SOS OF MICHIGAN
JOCELYN BENSON
MICHIGAN DEPARTMENT OF STATE
LANSING, MI 48919

SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL, MN 55103


SOS OF MISSISSIPPI
MICHAEL WATSON
401 MISSISSIPPI ST
JACKSON, MS 39201


SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY, MO 65101


SOS OF MONTANA
COREY STAPLETON
STATE CAPITOL BLDG 1301 E 6TH AVE
PO BOX 202801 HELENA MT 59620
HELENA, MT 59601


SOS OF NEBRASKA
ROBERT BEVNEN
PO BOX 94608
LINCOLN, NE 68509


SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY, NV 89701


SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD, NH 03301


SOS OF NEW JERSEY
TAHESHA WAY ESQ
225 W STATE ST

PO BOX 001
TRENTON, NJ 08625


SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE, NM 87501


SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY, NY 12231


SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH, NC 27626


SOS OF NORTH DAKOTA
ALVIN A AL JAEGER
600 E BLVD AVE
DEPT 108 1ST FL
BISMARCK, ND 58505


SOS OF OHIO
FRANK LAROSE
180 EAST BROAD ST
16TH FL
COLUMBUS, OH 43215


SOS OF OKLAHOMA
MICHAEL ROGERS
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY, OK 73105


SOS OF OREGON
BEV CLARNO
900 CT ST NE
CAPTIAL RM 136

SALEM, OR 97310


SOS OF PENNSYLVANIA
KATHY BOOCKVAR
302 NORTH OFFICE BLDG
HARRISBURG, PA 17120


SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE RM 217
PROVIDENCE, RI 02903


SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA, SC 29201


SOS OF SOUTH DAKOTA
STEVE BARNETT
CAPITOL BLDG
500 E CAPITOL AVE STE 204
PIERRE, SD 57501


SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL SNODGRASS TOWER
NASHVILLE, TN 37243


SOS OF TEXAS
RUTH HUGHS
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN, TX 78701


SOS OF UTAH
SPENCER COX
160 E 300 S
2ND FL
SALT LAKE CITY, UT 84111

SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER, VT 05609


SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND, VA 23218


SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA, WA 98504


SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157K
1900 KANAWHA BLVD EAST
CHARLESTON, WV 25305


SOS OF WISCONSIN
DOUG LAFOLLETTE
PO BOX 7848
MADISON, WI 53707


SOS OF WYOMING
EDWARD A BUCHANAN
SECRETARY OF STATE'S OFFICE
2020 CAREY AVE
STE 600
CHEYENNE, WY 82002


SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA, SC 29211


SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300

PO BOX 5757
COLUMBIA, SC 29250


SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA, SC 29201


SOUTH CAROLINA DEPT OF LABOR LICENSING
AND REGULATION DIVISION OF OCCUPATIONAL
SAFETY AND HEALTH
121 EXECUTIVE CTR DR STE 230
PO BOX 11329
COLUMBIA, SC 29211


SOUTH CAROLINA DEPT OF LABOR, LICENSING
AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA, SC 29210


SOUTH CAROLINA DEPT OF NATURAL
RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA, SC 29201


SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA, SC 29201


SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA, SC 29211


SOUTH DAKOTA ATTORNEY GENERAL
JASON RAVNSBORG
1302 EAST HIGHWAY 14
STE 1
PIERRE, SD 57501

SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE, SD 57501


SOUTH DAKOTA DEPT OF LABOR
SECRETARY
700 GOVERNORS DR
PIERRE, SD 57501


SOUTH DAKOTA DEPT OF REVENUE AND
REGULATION
445 E CAPITOL AVE
PIERRE, SD 57501


STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS' COMPENSATION
1511 PONTIAC AVE BLDG 711 1ST FL
PO BOX 20190
CRANSTON, RI 02920


STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE, RI 29085


STATE NEW HAMPSHIRE
NEW HAMPSHIRE DEPT OF EMPLOYMENT
SECURITY
32 SOUTH MAIN ST
CONCORD, NH 03301


STATE NEW HAMPSHIRE
WORKERS' COMPENSATION DIVISION
DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH 03301


STATE OF ALABAMA

```
DEPT OF LABOR
WORKERS' COMPENSATION DIVISION
649 MONROE ST
MONTGOMERY, AL 36131


STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY, AL 36131


STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKER' COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX, AZ 85007


STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY
UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX, AZ 85072


STATE OF ARKANSAS
WORKERS' COMPENSATION COMMISSION
324 SPRING ST
PO BOX 950
LITTLE ROCK, AR 72203


STATE OF ARKANSAS
DEPT OF WORKFORCE SVC
TWO CAPITOL MALL
LITTLE ROCK, AR 72201


STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO, CA 94102


STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
```

SACRAMENTO, CA 94280


STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS' COMPENSATION
633 17TH ST STE 400
DENVER, CO 80202


STATE OF COLORADO
COLORADO UNEMPLOYMENT INSURANCE
OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER, CO 80201


STATE OF CONNECTICUT
CONNECTICUT DEPT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109


STATE OF CONNECTICUT
WORKERS' COMPENSATION COMMISSION
CAPITOL PLACE
21 OAK ST
HARTFORD, CT 06106


STATE OF CONNECTICUT DEPT OF
REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD, CT 06106


STATE OF DELAWARE
DEPT OF LABOR DIVISION OF INDUSTRIAL
AFFAIRS
OFFICE OF WORKERS' COMPENSATION
4425 NORTH MARKET ST
WILMINGTON, DE 19802


STATE OF DELAWARE
OFFICE OF OCCUPATIONAL AND
LABOR MARKET INFORMATION
DELAWARE DEPT OF LABOR

19 WEST LEA BLVD
WILMINGTON, DE 19802


STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801


STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERV
TAXPAYER ASSISTANCE CENTER
4058 MINNESOTA AVE NE
WASHINGTON, DC 20019


STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SVC LABOR STANDARDS
BUREAU
OFFICE OF WORKERS' COMPENSATION
4058 MINNESOTA AVE NE 3RD FL
WASHINGTON, DC 20019


STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE, FL 32399


STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE, FL 32399


STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE, FL 32399


STATE OF GEORGIA
GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTER BLVD STE 800
ATLANTA, GA 30303


STATE OF GEORGIA

```
STATE BOARD OF WORKERS COMPENSATION
270 PEACHTREE ST NW
ATLANTA, GA 30303


STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA, GA 30359


STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA, GA 30334


STATE OF IDAHO
IDAHO DEPT OF LABOR
317 W MAIN ST
BOISE, ID 83735


STATE OF IDAHO
INDUSTRIAL COMMISSION
WORKERS COMPENSATION
700 SOUTH CLEARWATER LN
PO BOX 83720
BOISE, ID 83720


STATE OF ILLINOIS
WORKERS COMPENSATION COMMISSION
100 W RANDOLPH ST
STE 8-200
CHICAGO, IL 60601


STATE OF INDIANA
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
RM SE 106
INDIANAPOLIS, IN 46204


STATE OF INDIANA
WORKERS' COMPENSATION BOARD OF INDIANA
402 WEST WASHINGTON ST
RM W-196
```

INDIANAPOLIS, IN 46204


STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
1000 EAST GRAND AVE
DES MOINES, IA 50319


STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVE
DES MOINES, IA 50319


STATE OF KANSAS
DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA, KS 66603


STATE OF KANSAS
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
401 SW TOPEKA BLVD STE 2
TOPEKA, KS 66603


STATE OF KENTUCKY
DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601


STATE OF KENTUCKY
KENTUCKY LABOR CABINET
DEPT OF WORKERS' CLAIMS
657 CHAMBERLIN AVE
FRANKFORT, KY 40601


STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
OFFICE OF WORKERS' COMPENSATION
1001 NORTH 23RD ST
PO BOX 94040
BATON ROUGE, LA 70804

STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
PO BOX 94094
BATON ROUGE, LA 70804


STATE OF MAINE
WORKERS' COMPENSATION BOARD
442 CIVIL CTR DR STE 100
27 STATE HOUSE STATION
AUGUSTA, ME 04333


STATE OF MAINE
OFFICE OF THE STATE TREASURER
ATTN: UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA, ME 04333


STATE OF MAINE
MAINE DEPT OF LABOR
PO BOX 259
AUGUSTA, ME 04332


STATE OF MARYLAND
WORKERS' COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FL
BALTIMORE, MD 21202


STATE OF MARYLAND
MARYLAND DEPT OF LABOR LICENSING AND
REGULATION
1100 NORTH EUTAW ST
RM 414
BALTIMORE, MD 21201


STATE OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF
EMPLOYMENT AND TRAINING
19 STANIFORD ST
BOSTON, MA 02114


STATE OF MASSACHUSETTS
EXECUTIVE OFFICE OF LABOR AND
WORKFORCE DEVELOPMENT

DEPT OF INDUSTRIAL ACCIDENTS
1 CONGRESS ST STE 100
BOSTON, MA 02114


STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY
AFFAIRS
WORKERS' COMPENSATION AGENCY
2501 WOODLAKE CIR
OKEMOS, MI 48864


STATE OF MICHIGAN
MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS
3024 W GRAND BLVD
DETROIT, MI 48202


STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING, MI 48909


STATE OF MINNESOTA
DEPT OF LABOR AND INDUSTRY
WORKERS' COMPENSATION DIVISION
443 LAFAYETTE RD NORTH
ST. PAUL, MN 55155


STATE OF MINNESOTA
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL, MN 55146


STATE OF MISSISSIPPI
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON, MS 39215


STATE OF MISSISSIPPI
WORKERS' COMPENSATION COMMISSION
1428 LAKELAND DRIVE
PO BOX 5300
JACKSON, MS 39296

STATE OF MISSOURI
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
PO BOX 58
JEFFERSON CITY, MO 65102


STATE OF MISSOURI
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY, MO 65104


STATE OF MONTANA
DEPT OF LABOR AND INDUSTRY
EMPLOYMENT RELATIONS DIVISION
1805 PROSPECT AVE
PO BOX 8011
HELENA, MT 59604


STATE OF MONTANA
MONTANA UNEMPLOYMENT INSURANCE DIVISION
PO BOX 6339
HELENA, MT 59604


STATE OF NEBRASKA
NEBRASKA DEPT OF LABOR
BOX 94600
STATE HOUSE STATION
LINCOLN, NE 68509


STATE OF NEBRASKA
WORKERS' COMPENSATION COURT
PO BOX 98908
LINCOLN, NE 68509


STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
400 W KING ST STE 400
CARSON CITY, NV 89703


STATE OF NEVADA

NEVADA DEPT OF EMPLOYMENT TRAINING AND
REHABILITATION
500 EAST THIRD ST
CARSON CITY, NV 89713


STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
PO BOX 381
TRENTON, NJ 08625


STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON, NJ 08625


STATE OF NEW MEXICO
WORKERS' COMPENSATION ADMINISTRATION
2410 CENTRE AVE SE
PO BOX 27198
ALBUQUERQUE, NM 87125


STATE OF NEW MEXICO
NEW MEXICO DEPT OF WORKFORCE SOLUTIONS
PO BOX 2281
ALBUQUERQUE, NM 87103


STATE OF NEW YORK
WORKERS COMPENSATION BAORD
20 PK ST
ALBANY, NY 12207


STATE OF NEW YORK
NEW YORK DEPT OF LABOR
STATE CAMPUS BLDG 12
RM 500
ALBAN, NY 12240


STATE OF NORTH CAROLINA
INDUSTRIAL RELATIONS COMMISSION
430 N SALISBURY ST
RALEIGH, NC 27603

STATE OF NORTH CAROLINA
DIVISION OF EMPLOYMENT SECURITY
DEPT OF COMMERCE
POST OFFICE BOX 26504
RALEIGH, NC 27611


STATE OF NORTH DAKOTA
WORKFORCE SAFETY AND INSURANCE
1600 EAST CENTURY AVE STE 1
BISMARCK, ND 58503


STATE OF NORTH DAKOTA
JOB SVC OF NORTH DAKOTA
PO BOX 5507
BISMARCK, ND 58506


STATE OF OHIO
BUREAU OF WORKERS' COMPENSATION
30 WEST SPRING ST
COLUMBUS, OH 43215


STATE OF OHIO
OHIO DEPT OF JOB AND FAMILY SVC
PO BOX 182404
COLUMBUS, OH 43218


STATE OF OKLAHOMA
WORKERS COMPENSATION COMMISSION
1915 NORTH STILES AVE
OKLAHOMA CITY, OK 73105


STATE OF OREGON
WORKERS' COMPENSATION DIVISION
350 WINTER ST NE
PO BOX 14480
SALEM, OR 97309


STATE OF OREGON
OREGON EMPLOYMENT DEPT
875 UNION ST NE
RM 107

SALEM, OR 97311


STATE OF PENNSYLVANIA
BUREAU OF WORKERS' COMPENSATION
DEPT OF LABOR AND INDUSTRY
1171 S CAMERON ST RM 324
HARRISBURG, PA 17104


STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
7TH AND FORSTER ST RM 915
HARRISBURG, PA 17121


STATE OF SOUTH CAROLINA
WORKERS COMPENSATION COMMISSION
1333 MAIN ST STE 500
PO BOX 1715
COLUMBIA, SC 29202


STATE OF SOUTH CAROLINA
SC DEPT OF EMPLOYMENT AND WORKFORCE
CONTRIBUTION SECTION
PO BOX 7103
COLUMBIA, SC 29202


STATE OF SOUTH DAKOTA
DEPT OF LABOR AND REGULATION
DIVISION OF LABOR AND MANAGEMENT
123 W MISSOURI AVE
PIERRE, SD 57501


STATE OF SOUTH DAKOTA
SOUTH DAKOTA DEPT OF LABOR
PO BOX 4730
ABERDEEN, SD 57402


STATE OF TENNESSEE
TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE, TN 37243

STATE OF TENNESSEE
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
220 FRENCH LANDING DR
NASHVILLE, TN 37243


STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
7551 METRO CTR DR STE 100
AUSTIN, TX 78744


STATE OF UTAH
LABOR COMMISSION
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FL
PO BOX 146610
SALT LAKE CITY, UT 84114


STATE OF UTAH
UTAH DEPT OF WORKFORCE SVC
PO BOX 45288
SALT LAKE CITY, UT 84145


STATE OF VERMONT
DEPT OF LABOR
WORKERS' COMPENSATION DIVISION
5 GREENMOUNTAIN DR
PO BOX 488
MONTPELIER, VT 05601-0488, VT 05601


STATE OF VERMONT
VERMONT DEPT OF LABOR
PO BOX 488
MONTPELIER, VT 05601


STATE OF VIRGINIA
WORKERS' COMPENSATION COMMISSION
333 E FRANKLIN ST
RICHMOND, VA 23219, VA 23219


STATE OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION

PO BOX 1358
RICHMOND, VA 23218


STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER, WA 98501


STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA, WA 98507


STATE OF WEST VIRGINIA
WEST VIRGINIA BUREAU OF EMPLOYMENT
PROGRAMS
112 CALIFORNIA AVE
CHARLESTON, WV 25305


STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
PO BOX 7901
MADISON, WI 53707


STATE OF WYOMING
DEPT OF WORKFORCE SVC
WORKERS' COMPENSATION DIVISION
1510 EAST PERSHING BLVD
CHEYENNE, WY 82002


STATE OF WYOMING
WYOMING UNEMPLOYMENT TAX DIVISION
PO BOX 2760
CASPER, WY 82602


Sterling
1 state street plaza
New York, NY 10004


Steven Gutierrez
Available Upon Request

```
Available Upon Request
Available Upon Request
Available Upon Request


Steven Lucius
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tabitha Pittman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tanner Wallace
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tara Brown
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tara King
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tax Compliance, Inc
13500 Evening Creek Drive North,
Suite 500
San Diego, CA 92128


Taylor Bear
Available Upon Request
Available Upon Request
Available Upon Request
```

Available Upon Request


Taylor Bear
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Taylor Harkins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FL
NASHVILLE, TN 37243


TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE, TN 37202


TENNESSEE DEPT OF ENVIRONMENT AND
CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE, TN 37243


TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE, TN 37243


TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE, TN 37242


TENNESSEE DEPT OF TREASURY

UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE, TN 37243


TENNESSEE OCCUPATIONAL AND SAFETY AND
HEALTH ADMINISTRATION TOSHA
220 FRENCH LANDING DR
NASHVILLE, TN 37243


TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN, TX 78711


TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701


TEXAS COMMISSION OF ENVIRONMENTAL
QUALITY
PO BOX 13087
MAIL CODE - TCEQ
AUSTIN, TX 78711


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN, TX 78711


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN, TX 78711


TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN, TX 78778


TEXAS WORKFORCE COMMISSION

PO BOX 149037
AUSTIN, TX 78714


The COMO Group
2621 Cedarbrook Lane
Prosper, TX 75078


The UPS Store Inc
6060 Cornerstone Court West
San Diego, CA 92121


Thomas Propes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tierra Carter
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tierra Carter-Simmons
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Timber Woolf
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


T-Mobile
PO Box 94142
Seattle, WA 98124


Tonya Guillamun
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


TopBloc LLC
800 W. Huron St. #200
Chicago, IL 60642


Toys for Tots
3865 Irving Mall
Irving, TX 75062


Travis Arnett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tyler Koch
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


United Parcel Service, Inc. (UPS)
P.O. Box 650116
Dallas, TX 75265


US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210


US DEPT OF LABOR  OCCUPATIONAL SAFETY
AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210


US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE, WA 98104

US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS, TX 75202


US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA, GA 30303


US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER, CO 80204


US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BLDG
201 VARICK ST RM 670
NEW YORK, NY 10014


US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON, MA 02203


US DEPT OF LABOR OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO, IL 60604


US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO, CA 94103

US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER-SUITE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106


US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY, MO 64108


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC

OGDEN, UT 84201


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI, OH 45280


US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON, DC 20507


UST Global Inc
PO Box 894427
Los Angeles, CA 90189


UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY, UT 84114


UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY, UT 84114

```
UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY, UT 84114


UTAH OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION UTAH OSHA
PO BOX 146600
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84114


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134


UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY, UT 84116


Val Orgler
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Valeria Gil de Leyva
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Valvoline
PO Box 74008513
Chicago, IL 60674


Verkada, Inc (VelexSI)
405 E 4TH Ave
San Mateo, CA 94401
```

VERMONT - OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER, VT 05609


VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER, VT 05609


VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER, VT 05609


VERMONT DEPT OF ENVIRONMENTAL
CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER, VT 05620


VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BLDG DRAWER 20
MONTPELIER,, VT 05620


VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER, VT 05609


VERMONT OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION VOSHA
PO BOX 488
5 GREEN MOUNTAIN DR
MONTPELIER, VT 05601


Victor Cuevas
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Victor Cuevas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Vincent Saggese
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND, VA 23219


VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND, VA 23219


VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND, VA 23218


VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND, VA 23219


VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND, VA 23218

VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND, VA 23219


VIRGINIA OCCUPATIONAL SAFETY AND
HEALTH VOSH
HEADQUARTERS MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND, VA 23219


WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA 98504


WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA, WA 98504


WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE, WA 98124


WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA, WA 98501


WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA, WA 98504


WASHINGTON STATE DEPT OF NATURAL
RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA, WA 98504

```
WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA, WA 98504


WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA, WA 98504


WEST VIRGINIA
OFFICES OF THE INSURANCE COMMISSION
1124 SMITH ST
PO BOX 50540
CHARLESTON, WV 25305


WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 RM E26
CHARLESTON, WV 25305


WEST VIRGINIA DEPT OF ENVIRONMENTAL
PROTECTION
601 57TH ST
CHARLESTON, WV 25304


WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON, WV 23501


WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCESTATE CAPITOL COMPLEX
BLDG 6 RM B749
CHARLESTON, WV 25305


WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON, WV 25311
```

WEX Health, Inc
4321 20th Ave S
Fargo, ND 58103


Whitley Penn
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Wilfredo Pena
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


WISCONSIN ATTORNEY GENERAL
JOSH KAUL
114 EAST STATE CAPITOL
MADISON, WI 53707


WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713


WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
PO BOX 7942
MADISON, WI 57307


WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON, WI 53707


WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON, WI 53701


WISCONSON DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921

MADISON, WI 53707


WISCONSON DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921
MADISON, WI 53707


Workday, Inc
PO Box 886106
Los Angeles, CA 90088


Workday, Inc.
6110 Stoneridge Mall Road
Pleasanton,, CA 94588


WYOMING ATTORNEY GENERAL
BRIDGET HILL
200 W 24TH ST
STATE CAPITOL BLDG RM 123
CHEYENNE, WY 82002


WYOMING DEPT OF EMPLOYMENT
DIRECTOR
1510 EAST PERSHING BLVD
CHEYENNE, WY 82002


WYOMING DEPT OF ENVIRONMENTAL QUALITY
DEQ HEADQUARTERS
200 WEST 17TH ST
CHEYENNE, WY 82002


WYOMING DEPT OF REVENUE
122 WEST 25TH ST HERSCHLER BLDG
3RD FL EAST
CHEYENNE, WY 82002


WYOMING DEPT OF WORKFORCE SVC
WYOMING SAFETY OSHA
HERSCHLER BUILDING
1510 EAST PERSHING BLVD WEST WING
CHEYENNE, WY 82002

```
WYOMING TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE
STE 502
CHEYENNE, WY 82002


Xiaoxuan Zhang
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Yves Theodore
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request
```